# UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF ARKANSAS
## FORT SMITH DIVISION

| | | |
|---|---|---|
| In re: CHRISMAN, INC. | § | Case No. 2:13-72127 BTB |
| | § | |
| CHRISMAN HEAVY HAULING, INC. | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

R. RAY FULMER, II, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $1,120,331.71 *(without deducting any secured claims)* | Assets Exempt: $0.00 |
| Total Distribution to Claimants: $1,290,670.28 | Claims Discharged Without Payment: $4,812,377.34 |
| Total Expenses of Administration: $184,582.15 | |

3) Total gross receipts of $ 1,475,252.43 (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,475,252.43 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $900,000.00 | $2,767,696.41 | $805,411.36 | $805,411.36 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 143,816.47 | 143,816.47 | 143,816.47 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 40,765.68 | 40,765.68 | 40,765.68 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 732,581.04 | 329,998.05 | 329,998.05 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 8,381,419.55 | 6,558,597.10 | 2,062,525.30 | 155,260.87 |
| **TOTAL DISBURSEMENTS** | $9,281,419.55 | $10,243,456.70 | $3,382,516.86 | $1,475,252.43 |

4)  This case was originally filed under Chapter 7 on June 17, 2013. The case was pending for 34 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as  **Exhibit 8** .  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9** .

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/19/2017_____   By:  /s/R. RAY FULMER, II, TRUSTEE_____
                                         Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

UST Form 101-7-TDR (10/1/2010)

## EXHIBITS TO
## FINAL ACCOUNT

### EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| 319 East Main, Clarksville, Arkansas | 1110-000 | 130,000.00 |
| 699 East Main, Clarksville, Arkansas | 1110-000 | 145,000.00 |
| 80 acres on Honeysuckle Lane, Ozark, Arkansas | 1110-000 | 65,000.00 |
| Debtor-in-Possession Operating Account | 1290-010 | 328.97 |
| Debtor-in-Possession Payroll Account | 1290-010 | 1,554.62 |
| Debtor-in-Possession Tax Escrow Account | 1290-010 | 84.84 |
| See Accounts Receivable list attached | 1121-000 | 3,195.00 |
| See Equipment list attached | 1129-000 | 1,101,089.00 |
| Additional Tools and Supplies including oils, | 1129-000 | 10,000.00 |
| 428 E. MAIN ST., CLARKSVILLE, ARKANSAS | 1110-000 | 19,000.00 |
| **TOTAL GROSS RECEIPTS** | | $1,475,252.43 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | $0.00 |

### EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | CATERPILLAR FINANCIAL SERVICES CORPORATION | 4210-000 | N/A | 239,447.41 | 0.00 | 0.00 |
| 2 | CATERPILLAR FINANCIAL SERVICES CORPORATION | 4210-000 | N/A | 244,385.60 | 0.00 | 0.00 |
| 3 | CATERPILLAR FINANCIAL SERVICES CORPORATION | 4210-000 | N/A | 273,322.01 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 4 | CATERPILLAR FINANCIAL SERVICES CORPORATION | 4210-000 | 0.00 | 305,054.15 | 0.00 | 0.00 |
| 12S | ARKANSAS DEPARTMENT OF FINANCE & ADMIN. | 4700-070 | N/A | 689.39 | 0.00 | 0.00 |
| 18S | INTERNAL REVENUE SERVICE | 4110-000 | N/A | 147,799.44 | 0.00 | 0.00 |
| 18S-2 | INTERNAL REVENUE SERVICE | 4110-000 | N/A | 147,799.44 | 0.00 | 0.00 |
| 47 | WILLIAM DUNFORD AND JONI MCCLOSKEY, TRUSTEE | 4110-000 | N/A | 3,600.00 | 3,600.00 | 3,600.00 |
| 52 -3 | ALLIED BANK | 4110-000 | N/A | 1,225.54 | 1,225.54 | 1,225.54 |
| 53 -3 | ALLIED BANK | 4110-000 | N/A | 1,713.61 | 1,713.61 | 1,713.61 |
| 52-2PP | ALLIED BANK | 4210-000 | N/A | 237,599.95 | 237,599.95 | 237,599.95 |
| 52-2RE | ALLIED BANK | 4110-000 | 491,000.00 | 314,368.82 | 76,768.87 | 76,768.87 |
| 53-2PP | ALLIED BANK | 4210-000 | N/A | 366,187.66 | 366,187.66 | 366,187.66 |
| 53-2RE | ALLIED BANK | 4110-000 | 128,000.00 | 484,503.39 | 118,315.73 | 118,315.73 |
| NOTFILED | Allied Bank P. O. Drawer A | 4110-000 | 101,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Allied Bank P. O. Drawer A | 4110-000 | 180,000.00 | N/A | N/A | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $900,000.00 | $2,767,696.41 | $805,411.36 | $805,411.36 |

## EXHIBIT 4 −CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| R. RAY FULMER, II, TRUSTEE | 2100-000 | N/A | 67,507.57 | 67,507.57 | 67,507.57 |
| U.S. TRUSTEE | 2950-000 | N/A | 4,875.00 | 4,875.00 | 4,875.00 |
| R. RAY FULMER, II, TRUSTEE | 2300-000 | N/A | 1,176.01 | 1,176.01 | 1,176.01 |
| ADAMS ABSTRACT AND TITLE CO. | 2500-000 | N/A | 1,630.00 | 1,630.00 | 1,630.00 |
| ADAMS ABSTRACT AND TITLE CO. | 2820-000 | N/A | 354.75 | 354.75 | 354.75 |
| ADAMS ABSTRACT AND TITLE CO. | 2820-000 | N/A | 1,522.22 | 1,522.22 | 1,522.22 |
| KENNETH MCCUBBIN | 3410-000 | N/A | 1,218.75 | 1,218.75 | 1,218.75 |
| CURRAN ABSTRACT AND TITLE COMPANY, INC. | 2820-000 | N/A | 270.60 | 270.60 | 270.60 |
| LEN BRADLEY | 2500-000 | N/A | 70.00 | 70.00 | 70.00 |
| THOMAS BLACKMON REALTY, INC. | 3610-000 | N/A | 7,180.00 | 7,180.00 | 7,180.00 |
| DOUGLAS HASLEY, CPA, PA | 3410-000 | N/A | 800.00 | 800.00 | 800.00 |
| BLACKMON AUCTIONS, INC. | 3620-000 | N/A | 9,834.46 | 9,834.46 | 9,834.46 |
| R. RAY FULMER, II, TRUSTEE | 2700-000 | N/A | 176.00 | 176.00 | 176.00 |
| BLACKMON AUCTIONS, INC. | 3610-000 | N/A | 22,221.78 | 22,221.78 | 22,221.78 |
| LEDBETTER, COGBILL, ARNOLD & HARRISON, LLP | 3110-000 | N/A | 5,720.00 | 5,720.00 | 5,720.00 |

**UST Form 101-7-TDR (10/1/2010)**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| R. RAY FULMER, II, TRUSTEE | 2200-000 | N/A | 2,501.03 | 2,501.03 | 2,501.03 |
| CURRAN ABSTRACT AND TITLE COMPANY, INC. | 2500-000 | N/A | 1,627.50 | 1,627.50 | 1,627.50 |
| Rabobank, N.A. | 2600-000 | N/A | 1,139.38 | 1,139.38 | 1,139.38 |
| Rabobank, N.A. | 2600-000 | N/A | 674.04 | 674.04 | 674.04 |
| Rabobank, N.A. | 2600-000 | N/A | 505.23 | 505.23 | 505.23 |
| Rabobank, N.A. | 2600-000 | N/A | 774.11 | 774.11 | 774.11 |
| Rabobank, N.A. | 2600-000 | N/A | 859.56 | 859.56 | 859.56 |
| Rabobank, N.A. | 2600-000 | N/A | 829.63 | 829.63 | 829.63 |
| Rabobank, N.A. | 2600-000 | N/A | 914.86 | 914.86 | 914.86 |
| Rabobank, N.A. | 2600-000 | N/A | 885.81 | 885.81 | 885.81 |
| Rabobank, N.A. | 2600-000 | N/A | 827.43 | 827.43 | 827.43 |
| Rabobank, N.A. | 2600-000 | N/A | 911.84 | 911.84 | 911.84 |
| Rabobank, N.A. | 2600-000 | N/A | 853.46 | 853.46 | 853.46 |
| Rabobank, N.A. | 2600-000 | N/A | 823.82 | 823.82 | 823.82 |
| Rabobank, N.A. | 2600-000 | N/A | 936.23 | 936.23 | 936.23 |
| Rabobank, N.A. | 2600-000 | N/A | 819.21 | 819.21 | 819.21 |
| Rabobank, N.A. | 2600-000 | N/A | 818.00 | 818.00 | 818.00 |
| Rabobank, N.A. | 2600-000 | N/A | 929.47 | 929.47 | 929.47 |
| Rabobank, N.A. | 2600-000 | N/A | 814.94 | 814.94 | 814.94 |
| Rabobank, N.A. | 2600-000 | N/A | 813.78 | 813.78 | 813.78 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$143,816.47** | **$143,816.47** | **$143,816.47** |

### EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBERTSON BEASLEY SHIPLEY & REDD, PLLC | 6210-160 | N/A | 5,309.13 | 5,309.13 | 5,309.13 |
| UNITED STATES TREASURY | 6950-000 | N/A | 17,357.99 | 17,357.99 | 17,357.99 |
| UNITED STATES TREASURY | 6950-000 | N/A | 327.33 | 327.33 | 327.33 |
| ARKANSAS DEPARTMENT OF WORKFORCE SERVICES | 6950-000 | N/A | 4,216.13 | 4,216.13 | 4,216.13 |
| DEPARTMENT OF FINANCE & ADMINISTRATION | 6950-000 | N/A | 3,202.60 | 3,202.60 | 3,202.60 |
| LAWRENCE, SCHLUTERMAN & SCHWARTZ, LTD. | 6410-000 | N/A | 10,352.50 | 10,352.50 | 10,352.50 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | **$40,765.68** | **$40,765.68** | **$40,765.68** |

**EXHIBIT 6 —PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11P | ARKANSAS DEPARTMENT OF FINANCE & ADMIN. | 5800-000 | N/A | 2,859.13 | 2,859.13 | 2,859.13 |
| 12P | ARKANSAS DEPARTMENT OF FINANCE & ADMIN. | 5800-000 | N/A | 6,297.52 | 0.00 | 0.00 |
| 12P-2 | ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION | 5800-000 | N/A | 6,986.91 | 6,986.91 | 6,986.91 |
| 13P | ARKANSAS DEPARTMENT OF FINANCE & ADMIN. | 5800-000 | N/A | 212.97 | 212.97 | 212.97 |
| 18P | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 180,468.74 | 0.00 | 0.00 |
| 18P-2 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 162,991.48 | 0.00 | 0.00 |
| 18P-3 | INTERNAL REVENUE SERVICE | 5800-000 | N/A | 272,602.70 | 272,602.70 | 272,602.70 |
| 23P | ARKANSAS DEPARTMENT OF FINANCE & ADMIN. | 5800-000 | N/A | 474.76 | 474.76 | 474.76 |
| 27P | ARKANSAS DEPARTMENT OF FINANCE & ADMIN. | 5800-000 | N/A | 21,568.92 | 21,568.92 | 21,568.92 |
| 29 | ARKANSAS DEPARTMENT OF WORKFORCE SERVICES | 5800-000 | N/A | 21,132.86 | 21,132.86 | 21,132.86 |
| 32P | LOUISIANA DEPARTMENT OF REVENUE | 5800-000 | N/A | 1,222.80 | 1,222.80 | 1,222.80 |
| 33P | THE CASHION COMPANY | 5800-000 | N/A | 26,031.99 | 0.00 | 0.00 |
| 33P-2 | THE CASHION COMPANY | 5800-000 | N/A | 10,657.39 | 0.00 | 0.00 |
| 33P-3 | THE CASHION COMPANY | 5800-000 | N/A | 5,874.46 | 0.00 | 0.00 |
| 33P-4 | THE CASHION COMPANY | 5800-000 | N/A | 5,874.46 | 2,937.00 | 2,937.00 |
| 44P | SCOTT CHRISMAN | 5300-000 | N/A | 7,323.95 | 0.00 | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $0.00 | $732,581.04 | $329,998.05 | $329,998.05 |

**EXHIBIT 7 —GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 5 | UPCHURCH ELECTRICAL SUPPLY COMPANY | 7100-000 | 254.55 | 254.55 | 254.55 | 20.87 |
| 6 | WAYNE'S AUTO SUPPLY, INC. | 7100-000 | 66,412.44 | 72,025.05 | 62,826.68 | 5,150.03 |
| 7 | NORTHWEST ARKANSAS QUARRIES, LLC | 7100-000 | 37,710.26 | 108,524.09 | 108,524.09 | 8,895.94 |
| 8 | ZURICH AMERICAN INSURANCE COMPANY | 7100-000 | 60,000.00 | N/A | N/A | 0.00 |
| 9 | US DEPARTMENT OF LABOR | 7300-000 | N/A | 30,000.00 | 30,000.00 | 0.00 |
| 10 | SOUTHERN TIRE MART, LLC | 7100-000 | 65,878.32 | 63,102.81 | 63,102.81 | 5,172.67 |
| 11U | ARKANSAS DEPARTMENT OF FINANCE & ADMIN. | 7300-000 | N/A | 18,006.72 | 18,006.72 | 0.00 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 12U | ARKANSAS DEPARTMENT OF FINANCE & ADMIN. | 7300-000 | N/A | 1,181.95 | 0.00 | 0.00 |
| 12U-2 | ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION | 7300-000 | N/A | 1,181.95 | 1,181.95 | 0.00 |
| 13U | ARKANSAS DEPARTMENT OF FINANCE & ADMIN. | 7300-000 | N/A | 21.10 | 21.10 | 0.00 |
| 14 | SMITH'S PLUMBING ELECTRIC & HARDWARE, LLC | 7100-000 | 74,035.85 | 99,324.36 | 99,324.36 | 8,141.82 |
| 15 | MOBILE GLASS REPLACEMENT, INC. | 7100-000 | 826.23 | 826.23 | 826.23 | 67.73 |
| 16 | OZARK FORD, INC. | 7100-000 | N/A | 33,439.59 | 33,439.59 | 2,741.11 |
| 17 | LITTLEFIELD OIL COMPANY, INC. | 7100-000 | 96,190.03 | 99,649.40 | 99,649.40 | 8,168.47 |
| 18U | INTERNAL REVENUE SERVICE | 7300-000 | N/A | 10,416.51 | 0.00 | 0.00 |
| 18U-2 | INTERNAL REVENUE SERVICE | 7300-000 | N/A | 10,416.51 | 0.00 | 0.00 |
| 19 | US BANK N.A. | 7100-000 | 22,065.89 | 9,891.99 | 9,891.99 | 810.87 |
| 20 | US BANK N.A. | 7100-000 | N/A | 9,188.15 | 9,188.15 | 753.17 |
| 21 | US BANK N.A. | 7100-000 | N/A | 3,727.99 | 3,727.99 | 305.59 |
| 22 | T-FORCE ENERGY SERVICES | 7100-000 | 43,918.05 | 43,858.05 | 43,858.05 | 3,595.13 |
| 23U | ARKANSAS DEPARTMENT OF FINANCE & ADMIN. | 7300-000 | N/A | 47.00 | 47.00 | 0.00 |
| 24 | MERCY MEDICAL CLINICS | 7100-000 | 648.00 | 683.00 | 683.00 | 55.99 |
| 25 | CCC OF NY | 7100-000 | N/A | 149,557.88 | 0.00 | 0.00 |
| 26 | INDUSTRIAL OILS UNLIMITED, L.L.C. | 7100-000 | N/A | 40,907.29 | 40,907.29 | 3,353.25 |
| 27U | ARKANSAS DEPARTMENT OF FINANCE & ADMIN. | 7300-000 | N/A | 2,124.30 | 2,124.30 | 0.00 |
| 28 | FEDEX TECHCONNECT, INC., as Assignee | 7100-000 | 1,904.28 | 1,904.28 | 1,904.28 | 156.10 |
| 30 | COMPASS BANK | 7100-000 | N/A | 2,091.56 | 2,091.56 | 171.45 |
| 31 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | 7100-000 | N/A | 80,358.99 | 80,358.99 | 6,587.19 |
| 32U | LOUISIANA DEPARTMENT OF REVENUE | 7300-000 | N/A | 81.71 | 81.71 | 0.00 |
| 33U | THE CASHION COMPANY | 7100-000 | N/A | 563,262.10 | 0.00 | 0.00 |
| 33U-2 | THE CASHION COMPANY | 7100-000 | 752,695.58 | 571,283.15 | 0.00 | 0.00 |
| 33U-3 | THE CASHION COMPANY | 7100-000 | 752,695.58 | 575,884.08 | 0.00 | 0.00 |
| 33U-4 | THE CASHION COMPANY | 7100-000 | 752,695.58 | 575,884.08 | 578,821.54 | 47,447.19 |
| 35 | F & M PILOT CAR | 7100-000 | 6,255.24 | 5,165.00 | 0.00 | 0.00 |
| 35 -2 | MARY POHJOLA F & M PILOT CAR | 7100-000 | 6,255.24 | 5,165.00 | 0.00 | 0.00 |
| 35 -3 | MARY POHJOLA | 7100-000 | 6,255.24 | 8,500.00 | 8,500.00 | 696.76 |
| 36 | WARDEN, INC. | 7100-000 | 19,683.81 | 18,761.67 | 18,761.67 | 1,537.93 |
| 37 | OZARK FORD, INC. | 7100-000 | 33,363.64 | 33,363.64 | 0.00 | 0.00 |
| 38 | Law Offices of Christopher D. Brockett, P.A. | 7100-000 | N/A | 3,750.00 | 3,750.00 | 307.40 |
| 39 | Law Offices of Christopher D. Brockett, P.A. | 7100-000 | N/A | 3,750.00 | 0.00 | 0.00 |
| 40 | JOHN F. CRISMAN | 7100-000 | 20,000.00 | 20,000.00 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 41 | ROBERTSON BEASLEY & FORD, PLLC | 7100-000 | N/A | 9,452.98 | 0.00 | 0.00 |
| 42 | OG&E ELECTRIC SERVICES | 7100-000 | N/A | 291.17 | 291.17 | 23.87 |
| 43 | ROBERT CHRISMAN | 7100-000 | 1,925,419.04 | 1,925,419.04 | 0.00 | 0.00 |
| 44U | SCOTT CHRISMAN | 7100-000 | 72,999.20 | 95,419.05 | 0.00 | 0.00 |
| 45 | HOLMES ERECTION, INC. | 7100-000 | 626,963.03 | 582,165.51 | 582,165.51 | 47,721.31 |
| 46 | CENTURYTEL OF RUSSELLVILLE d/b/a CENTURYLINK | 7100-000 | 3,510.87 | 2,091.14 | 2,091.14 | 171.42 |
| 48 | ROBERT M CHRISMAN | 7100-000 | 2,164.50 | 484,072.00 | 0.00 | 0.00 |
| 49 | MELINDA ANN CHRISMAN | 7100-000 | N/A | 26,000.00 | 0.00 | 0.00 |
| 50 | MHC KENWORTH | 7100-000 | 11,154.83 | 10,816.15 | 10,816.15 | 886.62 |
| 51 | GATEWAY COUNTRY JUNCTION | 7100-000 | 13,901.36 | 27,858.60 | 27,858.60 | 2,283.63 |
| 52 | ALLIED BANK | 7100-000 | 0.00 | 1.00 | 0.00 | 0.00 |
| 53 | ALLIED BANK | 7100-000 | 0.00 | 1.00 | 0.00 | 0.00 |
| 54 | Fidelity and Deposit Co. of MD | 7200-000 | N/A | 57,013.00 | 57,013.00 | 0.00 |
| 55 | Audiomedical, Inc. | 7200-000 | 450.00 | 450.00 | 450.00 | 0.00 |
| 56 | COSTNER EXCAVATING, INC. | 7200-000 | N/A | 11,580.00 | 11,580.00 | 0.00 |
| 18U-3I | INTERNAL REVENUE SERVICE | 7100-000 | N/A | 455.81 | 455.81 | 37.36 |
| 18U-3P | INTERNAL REVENUE SERVICE | 7300-000 | N/A | 47,948.92 | 47,948.92 | 0.00 |
| NOTFILED | 1st Class Portable Facilities, LLC | 7100-000 | 145.13 | N/A | N/A | 0.00 |
| NOTFILED | Aaron Myers | 7100-000 | 47.67 | N/A | N/A | 0.00 |
| NOTFILED | Altus Rural Fire Department | 7100-000 | 220.48 | N/A | N/A | 0.00 |
| NOTFILED | Billy D. Davis | 7100-000 | 2,148.72 | N/A | N/A | 0.00 |
| NOTFILED | American Shifty Corp. | 7100-000 | 4,747.43 | N/A | N/A | 0.00 |
| NOTFILED | Billy Don McDaniel | 7100-000 | 371.38 | N/A | N/A | 0.00 |
| NOTFILED | Anderson's Gas & Propane, Inc. | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Billy Martin | 7100-000 | unknown | N/A | N/A | 0.00 |
| NOTFILED | Anglen Diesel, Inc. | 7100-000 | 1,509.42 | N/A | N/A | 0.00 |
| NOTFILED | Bruce A. Vosburg | 7100-000 | 1,165.95 | N/A | N/A | 0.00 |
| NOTFILED | Arkansas Fuel Injection | 7100-000 | 1,447.56 | N/A | N/A | 0.00 |
| NOTFILED | Chad A. Miller | 7100-000 | 2,042.43 | N/A | N/A | 0.00 |
| NOTFILED | Arkansas Sand & Gravel LLC | 7100-000 | 100.68 | N/A | N/A | 0.00 |
| NOTFILED | Cheryl A. Vosburg | 7100-000 | 756.00 | N/A | N/A | 0.00 |
| NOTFILED | Arkansas Truck Center | 7100-000 | 5,950.68 | N/A | N/A | 0.00 |
| NOTFILED | Christopher S. Sampley | 7100-000 | 886.97 | N/A | N/A | 0.00 |
| NOTFILED | Arkansas Valley Communications | 7100-000 | 1,200.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Darrell D. Lingo | 7100-000 | 1,907.39 | N/A | N/A | 0.00 |
| NOTFILED | Arkansas Valley Electric | 7100-000 | 619.40 | N/A | N/A | 0.00 |
| NOTFILED | David Jett | 7100-000 | 477.00 | N/A | N/A | 0.00 |
| NOTFILED | Arrow Bolt & Screw Co. | 7100-000 | 4,315.40 | N/A | N/A | 0.00 |
| NOTFILED | Douglas D. Sumners | 7100-000 | 659.88 | N/A | N/A | 0.00 |
| NOTFILED | AT&T Mobility | 7100-000 | 20,693.49 | N/A | N/A | 0.00 |
| NOTFILED | Edith Chrisman | 7100-000 | 20.16 | N/A | N/A | 0.00 |
| NOTFILED | Fonda Kirchner | 7100-000 | 1,300.00 | N/A | N/A | 0.00 |
| NOTFILED | Austin Powder Company | 7100-000 | 153,057.88 | N/A | N/A | 0.00 |
| NOTFILED | Isaac C. Hobbs | 7100-000 | 2,044.61 | N/A | N/A | 0.00 |
| NOTFILED | B & N Contractors | 7100-000 | 33,880.00 | N/A | N/A | 0.00 |
| NOTFILED | James W. Little | 7100-000 | 951.20 | N/A | N/A | 0.00 |
| NOTFILED | Bank of America | 7100-000 | 59,245.02 | N/A | N/A | 0.00 |
| NOTFILED | Jeremy Johnson | 7100-000 | 2,203.53 | N/A | N/A | 0.00 |
| NOTFILED | Bankcard Center | 7100-000 | 91,780.80 | N/A | N/A | 0.00 |
| NOTFILED | Jerry Cowan | 7100-000 | 916.68 | N/A | N/A | 0.00 |
| NOTFILED | Berkshire Hathaway Homestate Companies | 7100-000 | 13,561.00 | N/A | N/A | 0.00 |
| NOTFILED | John Minyard | 7100-000 | 1,129.62 | N/A | N/A | 0.00 |
| NOTFILED | Boiler Inspection Division | 7100-000 | 117.00 | N/A | N/A | 0.00 |
| NOTFILED | Kenny M. Styles | 7100-000 | 2,624.51 | N/A | N/A | 0.00 |
| NOTFILED | Buckley Powder Company | 7100-000 | 42,790.51 | N/A | N/A | 0.00 |
| NOTFILED | Kevin Colt Johnson | 7100-000 | 881.65 | N/A | N/A | 0.00 |
| NOTFILED | Caterpillar Financial Service | 7100-000 | 1,057,930.00 | N/A | N/A | 0.00 |
| NOTFILED | Kevin D. Johnson | 7100-000 | 2,380.55 | N/A | N/A | 0.00 |
| NOTFILED | LeAnn Chrisman | 7100-000 | 282.67 | N/A | N/A | 0.00 |
| NOTFILED | Cintas Corporation | 7100-000 | 2,726.93 | N/A | N/A | 0.00 |
| NOTFILED | Lyndell R. Foster | 7100-000 | 652.88 | N/A | N/A | 0.00 |
| NOTFILED | Citi Business Card | 7100-000 | 66,193.30 | N/A | N/A | 0.00 |
| NOTFILED | Michael L. Roper | 7100-000 | 1,666.15 | N/A | N/A | 0.00 |
| NOTFILED | Citi Cards | 7100-000 | 33,916.34 | N/A | N/A | 0.00 |
| NOTFILED | Michael Smith | 7100-000 | 83.91 | N/A | N/A | 0.00 |
| NOTFILED | Clarksville Light & Water | 7100-000 | 163.31 | N/A | N/A | 0.00 |
| NOTFILED | Clyde Sutton | 7100-000 | 5,220.00 | N/A | N/A | 0.00 |
| NOTFILED | Roderick R. Given II | 7100-000 | 728.40 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Cooper Clinic Occupational Medicine | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | Ryan Chrisman | 7100-000 | 2,164.50 | N/A | N/A | 0.00 |
| NOTFILED | Costner Excavating, Inc. | 7100-000 | 11,580.00 | N/A | N/A | 0.00 |
| NOTFILED | Sammy Cameron | 7100-000 | 2,067.75 | N/A | N/A | 0.00 |
| NOTFILED | Crescent Services LLC | 7100-000 | 510.00 | N/A | N/A | 0.00 |
| NOTFILED | Sandy G. Lucas | 7100-000 | 287.82 | N/A | N/A | 0.00 |
| NOTFILED | CSI Cooling Solutions, Inc. | 7100-000 | 1,443.75 | N/A | N/A | 0.00 |
| NOTFILED | Scott Chrisman | 7100-000 | 2,164.50 | N/A | N/A | 0.00 |
| NOTFILED | Custom Equipment Co. | 7100-000 | 6,134.70 | N/A | N/A | 0.00 |
| NOTFILED | Treva Chrisman | 7100-000 | 542.00 | N/A | N/A | 0.00 |
| NOTFILED | Daily & Woods PLLC | 7100-000 | 4,229.50 | N/A | N/A | 0.00 |
| NOTFILED | Truman A. Johnson | 7100-000 | 1,552.97 | N/A | N/A | 0.00 |
| NOTFILED | Data Testing | 7100-000 | 511.00 | N/A | N/A | 0.00 |
| NOTFILED | Wadie Johnson | 7100-000 | 1,438.04 | N/A | N/A | 0.00 |
| NOTFILED | DC Trash Service of Morrilton, Inc. | 7100-000 | 327.94 | N/A | N/A | 0.00 |
| NOTFILED | William F. McKenzie | 7100-000 | 866.22 | N/A | N/A | 0.00 |
| NOTFILED | Delta Electric | 7100-000 | 528.40 | N/A | N/A | 0.00 |
| NOTFILED | Diamond International Trucks | 7100-000 | 8,925.82 | N/A | N/A | 0.00 |
| NOTFILED | Dub Ross company, Inc. | 7100-000 | 3,923.10 | N/A | N/A | 0.00 |
| NOTFILED | EFC-Watalula Water | 7100-000 | 182.31 | N/A | N/A | 0.00 |
| NOTFILED | FCC Environmental, LLC | 7100-000 | 9,815.15 | N/A | N/A | 0.00 |
| NOTFILED | Fire-Tec, Inc. | 7100-000 | 225.35 | N/A | N/A | 0.00 |
| NOTFILED | First Electric Coop | 7100-000 | 1,422.20 | N/A | N/A | 0.00 |
| NOTFILED | Frost Oil Company | 7100-000 | 425,397.91 | N/A | N/A | 0.00 |
| NOTFILED | H & E Equipment, Inc. | 7100-000 | 278.59 | N/A | N/A | 0.00 |
| NOTFILED | Hatfield & Sayre | 7100-000 | 4,587.50 | N/A | N/A | 0.00 |
| NOTFILED | HB Rentals | 7100-000 | 1,723.44 | N/A | N/A | 0.00 |
| NOTFILED | Hemphill Trucking, Inc. | 7100-000 | 33,131.05 | N/A | N/A | 0.00 |
| NOTFILED | hodges Heavy Duty | 7100-000 | 6,238.61 | N/A | N/A | 0.00 |
| NOTFILED | Hurley Enterprises, Inc. | 7100-000 | 15,112.00 | N/A | N/A | 0.00 |
| NOTFILED | IESI Heber Springs | 7100-000 | 1,246.04 | N/A | N/A | 0.00 |
| NOTFILED | Industrial Splicing | 7100-000 | 18,562.69 | N/A | N/A | 0.00 |
| NOTFILED | Information Network of Arkansas | 7100-000 | 72.50 | N/A | N/A | 0.00 |
| NOTFILED | Inland Truck Parts & Service | 7100-000 | 4,419.53 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | JA Riggs Tractor Company | 7100-000 | 33,427.27 | N/A | N/A | 0.00 |
| NOTFILED | John Milam Construction | 7100-000 | 158.83 | N/A | N/A | 0.00 |
| NOTFILED | Johnson County RFD #1 c/o Fred Taylor | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | July Business Services | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Kay Construction Supply | 7100-000 | 3,801.60 | N/A | N/A | 0.00 |
| NOTFILED | KMF, Inc. | 7100-000 | 1,744.00 | N/A | N/A | 0.00 |
| NOTFILED | Lafarge Building Materials, Inc. | 7100-000 | 5,214.52 | N/A | N/A | 0.00 |
| NOTFILED | Logistec/TTS | 7100-000 | 125.00 | N/A | N/A | 0.00 |
| NOTFILED | Mountain Top Disposal | 7100-000 | 354.10 | N/A | N/A | 0.00 |
| NOTFILED | Mountain Top Public Water Authority | 7100-000 | 471.60 | N/A | N/A | 0.00 |
| NOTFILED | New Wave | 7100-000 | 108.00 | N/A | N/A | 0.00 |
| NOTFILED | Nichols Welding Supply | 7100-000 | 2,373.56 | N/A | N/A | 0.00 |
| NOTFILED | OG&E | 7100-000 | 2,158.72 | N/A | N/A | 0.00 |
| NOTFILED | Ozark Recreation Association | 7100-000 | 1,436.28 | N/A | N/A | 0.00 |
| NOTFILED | Ozark Water Department | 7100-000 | 34.77 | N/A | N/A | 0.00 |
| NOTFILED | Parts Source Specialists, Inc. | 7100-000 | 9,850.00 | N/A | N/A | 0.00 |
| NOTFILED | Precision SErvice & Sales | 7100-000 | 14,076.53 | N/A | N/A | 0.00 |
| NOTFILED | Quick Transport of Arkansas | 7100-000 | 14,120.00 | N/A | N/A | 0.00 |
| NOTFILED | R. Michael Chrisman | 7100-000 | 481,572.31 | N/A | N/A | 0.00 |
| NOTFILED | River South Rural Water Users | 7100-000 | 66.04 | N/A | N/A | 0.00 |
| NOTFILED | Roto Rooter | 7100-000 | 1,432.20 | N/A | N/A | 0.00 |
| NOTFILED | S & B Sanitation | 7100-000 | 506.45 | N/A | N/A | 0.00 |
| NOTFILED | Sam Rice | 7100-000 | 975.00 | N/A | N/A | 0.00 |
| NOTFILED | Sanitation Solutions | 7100-000 | 189.62 | N/A | N/A | 0.00 |
| NOTFILED | Sartain Auto Parts | 7100-000 | 1,474.34 | N/A | N/A | 0.00 |
| NOTFILED | Scott Equipment Co., LLC | 7100-000 | 4,821.19 | N/A | N/A | 0.00 |
| NOTFILED | SourceGas Arkansas, Inc. | 7100-000 | 2,175.37 | N/A | N/A | 0.00 |
| NOTFILED | Specialized Crane & Rigging c/o Hemphill Speecy | 7100-000 | 10,727.00 | N/A | N/A | 0.00 |
| NOTFILED | Steve's Tire Sales | 7100-000 | 52.08 | N/A | N/A | 0.00 |
| NOTFILED | Stone Pumping Service | 7100-000 | 2,150.00 | N/A | N/A | 0.00 |
| NOTFILED | Streeter Coleman Properties | 7100-000 | 3,900.00 | N/A | N/A | 0.00 |
| NOTFILED | SuddenLink | 7100-000 | 213.26 | N/A | N/A | 0.00 |
| NOTFILED | Sunbelt Chemical & Equipment, Inc. | 7100-000 | 517.85 | N/A | N/A | 0.00 |
| NOTFILED | Susie Q's Best Escort Service | 7100-000 | 1,100.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Swaim Office Products | 7100-000 | 588.66 | N/A | N/A | 0.00 |
| NOTFILED | System Scale Corp. | 7100-000 | 1,825.52 | N/A | N/A | 0.00 |
| NOTFILED | Terry's Tire and Service | 7100-000 | 150.50 | N/A | N/A | 0.00 |
| NOTFILED | The G.W. VanKeppel Company | 7100-000 | 51,822.38 | N/A | N/A | 0.00 |
| NOTFILED | The Larson Group c/o Commerce Bank | 7100-000 | 127.46 | N/A | N/A | 0.00 |
| NOTFILED | Time Striping, Inc. | 7100-000 | 859.03 | N/A | N/A | 0.00 |
| NOTFILED | Titan Propane | 7100-000 | 38.16 | N/A | N/A | 0.00 |
| NOTFILED | Tony's Tire Service | 7100-000 | 11,755.40 | N/A | N/A | 0.00 |
| NOTFILED | Truck Centers of Arkansas | 7100-000 | 2,480.45 | N/A | N/A | 0.00 |
| NOTFILED | Unit Petroleum Company | 7100-000 | 5.94 | N/A | N/A | 0.00 |
| NOTFILED | Universal Fire Equipment | 7100-000 | 277.70 | N/A | N/A | 0.00 |
| NOTFILED | USA Compression | 7100-000 | 2,260.00 | N/A | N/A | 0.00 |
| NOTFILED | Verizon Wireless | 7100-000 | 4,177.93 | N/A | N/A | 0.00 |
| NOTFILED | Village Pharmacy | 7100-000 | 2,239.62 | N/A | N/A | 0.00 |
| NOTFILED | W & W Dumpster Service | 7100-000 | 847.00 | N/A | N/A | 0.00 |
| NOTFILED | Warrior of Arkansas | 7100-000 | 152.40 | N/A | N/A | 0.00 |
| NOTFILED | Watalula Volunteer Fire Department | 7100-000 | 40.00 | N/A | N/A | 0.00 |
| NOTFILED | Watalula Water Users | 7100-000 | 19.68 | N/A | N/A | 0.00 |
| NOTFILED | Werth Oil Co., Inc. | 7100-000 | 15,418.78 | N/A | N/A | 0.00 |
| NOTFILED | Winzer Corporation | 7100-000 | 1,234.73 | N/A | N/A | 0.00 |
| NOTFILED | Yarbrough Cable Service, LLC | 7100-000 | 4,279.53 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $8,381,419.55 | $6,558,597.10 | $2,062,525.30 | $155,260.87 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 1

| | | |
|---|---|---|
| **Case Number:** | 2:13-72127 BTB | |
| **Case Name:** | CHRISMAN, INC. | |
| **Period Ending:** 01/19/17 | | |

| | | |
|---|---|---|
| **Trustee:** | (250110) | R. RAY FULMER, II, TRUSTEE |
| **Filed (f) or Converted (c):** | 04/09/14 (c) | |
| **§341(a) Meeting Date:** | 05/16/14 | |
| **Claims Bar Date:** | 10/28/14 | |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | 319 East Main, Clarksville, Arkansas | 200,000.00 | 200,000.00 | | 130,000.00 | FA |
| 2 | 699 East Main, Clarksville, Arkansas | 180,000.00 | 180,000.00 | | 145,000.00 | FA |
| 3 | 80 acres on Honeysuckle Lane, Ozark, Arkansas | 128,000.00 | 0.00 | | 65,000.00 | FA |
| 4 | Cash | 50.00 | 0.00 | | 0.00 | FA |
| 5 | Checking Account First Security  (See Footnote) | 113.54 | 0.00 | | 0.00 | FA |
| 6 | Checking Account Allied General  (See Footnote) | 20,075.51 | 0.00 | | 0.00 | FA |
| 7 | Payroll Account Allied General  (See Footnote) | 14,183.49 | 0.00 | | 0.00 | FA |
| 8 | Debtor-in-Possession Operating Account  (u)<br>   Bank of Ozarks, Balance as of 4/30/14.  (See Footnote) | 102.84 | 0.00 | | 328.97 | FA |
| 9 | Debtor-in-Possession Payroll Account  (u)<br>   Bank of Ozarks , Balance as of 5/31/2014 (See Footnote) | 0.00 | 1,788.79 | | 1,554.62 | FA |
| 10 | Debtor-in-Possession Tax Escrow Account  (u)<br>   Bank of Ozarks. Balance as of 4/30/14.  (See Footnote) | 100.00 | 100.00 | | 84.84 | FA |
| 11 | Security deposit with OG&E | 1,200.00 | 0.00 | | 0.00 | FA |
| 12 | Insurance Refund<br>   values unknown at this time,to be determined by audit | Unknown | Unknown | | 0.00 | FA |
| 13 | Chrisman Heavy Hauling, Inc.<br>   Wholly-owned subisidary | 0.00 | 0.00 | | 0.00 | FA |
| 14 | See Accounts Receivable list attached<br>   Brince Plymale $3,195.00 | 520,470.20 | 3,000.00 | | 3,195.00 | FA |
| 15 | Claim vs. State of Arkansas -- Chrisman Heavy<br>   Hauling<br>ORDER ABANDONING ESTATE'S INTEREST IN<br>THIS CLAIM FILED 7/28/15, DOC#319 | Unknown | 0.00 | OA | 0.00 | FA |
| 16 | See Equipment list attached | 2,737,300.00 | 2,246,300.00 | | 1,101,089.00 | FA |
| 17 | Caterpillar D6T Dozer,<br>   Caterpillar D6N Dozer,<br>   Caterpillar 329E Excavator, | 1,082,209.17 | 0.00 | OA | 0.00 | FA |

Exhibit 8

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

Page: 2

| | |
|---|---|
| **Case Number:** 2:13-72127 BTB | **Trustee:** (250110)   R. RAY FULMER, II, TRUSTEE |
| **Case Name:** CHRISMAN, INC. | **Filed (f) or Converted (c):** 04/09/14 (c) |
| | **§341(a) Meeting Date:** 05/16/14 |
| **Period Ending:** 01/19/17 | **Claims Bar Date:** 10/28/14 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Caterpillar 140M2 Grader<br>ORDER ABADNONING THESE ITEMS FILED 9/4/13<br>IN CHAPTER 13 CASE | | | | | |
| 18 | Desks, computers, furniture, etc. | 2,500.00 | 0.00 | | 0.00 | FA |
| 19 | Additional Tools and Supplies including oils,<br>     parts, etc. | 10,000.00 | 10,000.00 | | 10,000.00 | FA |
| 20 | LAWSUIT, Chrisman, Inc. vs. TCI Business Capital<br>(u)<br>     U.S.B.C. Case No.: 2:13-ap-07109 | Unknown | 0.00 | | 0.00 | FA |
| 21 | 428 E. MAIN ST., CLARKSVILLE, ARKANSAS<br>     Vacant Lot, +/- 4.50 Acres | 101,000.00 | 101,000.00 | | 19,000.00 | FA |
| 21 | **Assets**   **Totals (Excluding unknown values)** | **$4,997,304.75** | **$2,742,188.79** | | **$1,475,252.43** | **$0.00** |

RE PROP# 5     *Numerous checks were outstanding when case was converted, exact balance is being determined.
           Schedules were not updated after case was converted.

RE PROP# 6     *Numerous checks were outstanding when case was converted, exact balance is being determined.
           Schedules were not updated after case was converted.

RE PROP# 7     *Numerous checks were outstanding when case was converted, exact balance is being determined.
           Schedules were not updated after case was converted.

RE PROP# 8     *Numerous checks were outstanding when case was converted, exact balance is being determined.
           Schedules were not updated after case was converted.

RE PROP# 9     *Numerous checks were outstanding when case was converted, exact balance is being determined.
           Schedules were not updated after case was converted.

RE PROP# 10     *Numerous checks were outstanding when case was converted, exact balance is being determined.
           Schedules were not updated after case was converted.

**Major Activities Affecting Case Closing:**

       ESTATE TAX RETURNS FOR 2012, 2013 AND 2014 MAILED TO IRS AND DFA 2/9/16.  AWAITING RESPONSE TO REQUEST FOR PROMPT DETERMINATION
OF TAX LIABILITY.  HEARING SCHEDULED FOR 4/27/2016 ON TRUSTEE'S OBJECTION TO CLAIM NO. 40.

Exhibit 8

Page: 3

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 2:13-72127 BTB | **Trustee:** (250110)   R. RAY FULMER, II, TRUSTEE |
| **Case Name:** CHRISMAN, INC. | **Filed (f) or Converted (c):** 04/09/14 (c) |
| | **§341(a) Meeting Date:** 05/16/14 |
| **Period Ending:** 01/19/17 | **Claims Bar Date:** 10/28/14 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled And Unscheduled (u) Property) <br><br> Ref. # | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

**Initial Projected Date Of Final Report (TFR):**  December 31, 2016      **Current Projected Date Of Final Report (TFR):**      July 13, 2016  (Actual)

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:13-72127 BTB | **Trustee:** R. RAY FULMER, II, TRUSTEE (250110) |
| **Case Name:** CHRISMAN, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7866 - Checking Account |
| **Taxpayer ID #:** **-***1325 | **Blanket Bond:** $19,994,800.00  (per case limit) |
| **Period Ending:** 01/19/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/09/14 | | BLACKMON AUCTIONS, INC. | NET PROCEEDS FROM AUCTION HELD 12/2/14 AUTHORIZED BY ORDER FILED 12/1/14 | | 1,079,032.76 | | 1,079,032.76 |
| | {19} | | GROSS PROCEEDS          10,000.00 FROM AUCTION SALE AUTHORIZED BY ORDER FILED 12/1/14 | 1129-000 | | | 1,079,032.76 |
| | {16} | | GROSS PROCEEDS          1,101,089.00 FROM AUCTION SALE AUTHORIZED BY ORDER FILED 12/1/14 | 1129-000 | | | 1,079,032.76 |
| | | BLACKMON AUCTIONS, INC. | PAYMENT          -22,221.78 AUTHORIZED BY ORDER FILED 12/1/14 | 3610-000 | | | 1,079,032.76 |
| | | BLACKMON AUCTIONS, INC. | PAYMENT          -9,834.46 AUTHORIZED BY ORDER FILED 12/1/14 | 3620-000 | | | 1,079,032.76 |
| 12/22/14 | {14} | adams abstract | PAYOFF OF ACCOUNT RECEIVABLE OF BRINCE PLYMALE | 1121-000 | 3,195.00 | | 1,082,227.76 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,139.38 | 1,081,088.38 |
| 01/06/15 | 101 | ALLIED BANK | Ref # 3450/ ORDER AUTHORIZING PAYMENT OF CLAIM #52-2 FILED 1/5/2015 | | | 314,368.82 | 766,719.56 |
| | | | Pro rata portion of claim          76,768.87 based on sale of real property (24.42%) | 4110-000 | | | 766,719.56 |
| | | | Pro rata portion of claim          237,599.95 based on sale of personal property (75.58%) | 4210-000 | | | 766,719.56 |
| 01/06/15 | 102 | ALLIED BANK | Ref # 6650/ ORDER AUTHORIZING PAYMENT OF CLAIM #53-2 FILED 1/5/2015 | | | 484,503.39 | 282,216.17 |
| | | | Pro rata portion of claim          118,315.73 based on sale of real property (24.42%) | 4110-000 | | | 282,216.17 |
| | | | Pro rata portion of claim          366,187.66 based on sale of personal property (75.58%) | 4210-000 | | | 282,216.17 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 674.04 | 281,542.13 |

Subtotals :          $1,082,227.76          $800,685.63

{} Asset reference(s)                                                                                     Printed: 01/19/2017 09:33 AM    V.13.28

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 2:13-72127 BTB |
| Case Name: | CHRISMAN, INC. |
| Taxpayer ID #: | **-***1325 |
| Period Ending: | 01/19/17 |

| | |
|---|---|
| Trustee: | R. RAY FULMER, II, TRUSTEE (250110) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******7866 - Checking Account |
| Blanket Bond: | $19,994,800.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/09/15 | | CURRAN ABSTRACT | SALE OF 699 EAST MAIN ST., AUTHORIZED BY ORDER FILED 12/1/14 | | 140,685.75 | | 422,227.88 |
| | {2} | CURRAN ABSTRACT AND TITLE COMPANY, INC. | Gross Proceeds from        145,000.00 Sale of 699 East Main St., Clarksville, AR | 1110-000 | | | 422,227.88 |
| | | CURRAN ABSTRACT AND TITLE COMPANY, INC. | Settlement/closing fees,        -1,140.00 Title Search, Title Insurance | 2500-000 | | | 422,227.88 |
| | | THOMAS BLACKMON REALTY, INC. | Auctioneer's        -2,900.00 Commission | 3610-000 | | | 422,227.88 |
| | | CURRAN ABSTRACT AND TITLE COMPANY, INC. | State tax stamps        -239.25 | 2820-000 | | | 422,227.88 |
| | | LEN BRADLEY | Doc. processing fee        -35.00 | 2500-000 | | | 422,227.88 |
| 02/09/15 | | CURRANS ABSTRACT | PROCEEDS FROM SALE OF 428 E. MAIN ST, AUTHORIZED BY ORDER FILED 12/1/14. | | 18,066.15 | | 440,294.03 |
| | {21} | CURRAN ABSTRACT AND TITLE COMPANY, INC. | Proceeds from sale of        19,000.00 428 E. Main St., Clarksville, AR | 1110-000 | | | 440,294.03 |
| | | THOMAS BLACKMON REALTY, INC. | AUCTIONEER'S        -380.00 COMMISSION | 3610-000 | | | 440,294.03 |
| | | CURRAN ABSTRACT AND TITLE COMPANY, INC. | Settlement/closing fee,        -487.50 Title examination, Title Ins. | 2500-000 | | | 440,294.03 |
| | | CURRAN ABSTRACT AND TITLE COMPANY, INC. | Tax stamps        -31.35 | 2820-000 | | | 440,294.03 |
| | | LEN BRADLEY | Doc. processing fee        -35.00 | 2500-000 | | | 440,294.03 |
| 02/09/15 | 103 | ALLIED BANK | Ref # 3450, Interest on POC # 52-2 AUTHORIZED BY ORDER FILED 2/6/15 | 4110-000 | | 1,225.54 | 439,068.49 |
| 02/09/15 | 104 | ALLIED BANK | Ref # 6650 Interest on POC # 53-2 AUTHORIZED BY ORDER FILED 2/6/15 | 4110-000 | | 1,713.61 | 437,354.88 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 505.23 | 436,849.65 |
| 03/03/15 | 105 | KENNETH MCCUBBIN | ORDER AUTHORIZING PAYMENT OF CPA FEES FILED 3/3/2015 | 3410-000 | | 843.75 | 436,005.90 |
| 03/06/15 | | ADAMS ABSTRACT | NET PROCEEDS FROM SALE AUTHORIZED BY ORDER FILED 12/1/14 | | 62,786.77 | | 498,792.67 |
| | {3} | ADAMS ABSTRACT AND TITLE CO. | GROSS PROCEEDS        65,000.00 FROM SALE AUTHORIZED BY ORDER FILED 12/1/14 | 1110-000 | | | 498,792.67 |

Subtotals :              $221,538.67        $4,288.13

{} Asset reference(s)

Printed: 01/19/2017 09:33 AM    V.13.28

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:13-72127 BTB | |
| **Case Name:** CHRISMAN, INC. | |
| **Taxpayer ID #:** **-***1325 | |
| **Period Ending:** 01/19/17 | |

| | |
|---|---|
| **Trustee:** | R. RAY FULMER, II, TRUSTEE (250110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7866 - Checking Account |
| **Blanket Bond:** | $19,994,800.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | THOMAS BLACKMON REALTY, INC. | COMMISSION AUTHORIZED BY ORDER FILED 12/1/14 | -1,300.00 | 3610-000 | | | 498,792.67 |
| | | ADAMS ABSTRACT AND TITLE CO. | SETTLEMENT CHARGES AND TITLE INSURANCE | -669.00 | 2500-000 | | | 498,792.67 |
| | | ADAMS ABSTRACT AND TITLE CO. | TAX STAMPS FOR RECORDING DEED | -118.80 | 2820-000 | | | 498,792.67 |
| | | ADAMS ABSTRACT AND TITLE CO. | COUNTY TAXES | -125.43 | 2820-000 | | | 498,792.67 |
| 03/12/15 | 106 | R. RAY FULMER, II, TRUSTEE | REIMBURSEMENT TO TRUSTEE FOR 2015 CRIME BOND PREMIUM | | 2300-000 | | 387.48 | 498,405.19 |
| 03/16/15 | 107 | UNITED STATES TREASURY | Ref # 71-0411325/ AUTHORIZED BY ORDER FILED 3/13/15 | | 6950-000 | | 16,783.48 | 481,621.71 |
| 03/16/15 | 108 | UNITED STATES TREASURY | Ref # 71-0411325/ AUTHORIZED BY ORDER FILED 3/13/15 | | 6950-000 | | 296.34 | 481,325.37 |
| 03/16/15 | 109 | ARKANSAS DEPARTMENT OF WORKFORCE SERVICES | Ref # 71-0411325/ AUTHORIZED BY ORDER FILED 3/13/15 | | 6950-000 | | 4,216.13 | 477,109.24 |
| 03/16/15 | 110 | DEPARTMENT OF FINANCE & ADMINISTRATION | Ref # ACCOUNT ID. 12315510-WHW/ AUTHORIZED BY ORDER FILED 3/13/15 | | 6950-000 | | 3,202.60 | 473,906.64 |
| 03/17/15 | 111 | R. RAY FULMER, II, TRUSTEE | REIMBURSEMENT OF 2015-16 TRUSTEE BLANKET BOND PREMIUM | | 2300-000 | | 335.14 | 473,571.50 |
| 03/20/15 | | adams abstract | NET PROCEEDS FROM SALE OF ASSET #1 AUTHORIZED BY ORDER FILED 12/1/2014 | | | 124,806.26 | | 598,377.76 |
| | {1} | ADAMS ABSTRACT AND TITLE CO. | GROSS PROCEEDS FROM SALE OF ASSET#1 | 130,000.00 | 1110-000 | | | 598,377.76 |
| | | THOMAS BLACKMON REALTY, INC. | AUCTIONEER'S COMMISSION | -2,600.00 | 3610-000 | | | 598,377.76 |
| | | ADAMS ABSTRACT AND TITLE CO. | CLOSING COSTS | -961.00 | 2500-000 | | | 598,377.76 |
| | | ADAMS ABSTRACT AND TITLE CO. | STATE TAX STAMPS | -235.95 | 2820-000 | | | 598,377.76 |
| | | ADAMS ABSTRACT AND TITLE CO. | COUNTY TAXES 1/1 TO 3/16 AND 2014 TAX | -1,396.79 | 2820-000 | | | 598,377.76 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 774.11 | 597,603.65 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | | 2600-000 | | 859.56 | 596,744.09 |
| 05/05/15 | 112 | UNITED STATES TREASURY | Ref # 71-0411325 DECEMBER 31, 2014 FORM 940 | | 6950-000 | | 30.99 | 596,713.10 |

Subtotals :   $124,806.26   $26,885.83

{} Asset reference(s)

Printed: 01/19/2017 09:33 AM   V.13.28

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 2:13-72127 BTB | |
| **Case Name:** | CHRISMAN, INC. | |
| | | |
| **Taxpayer ID #:** | **-***1325 | |
| **Period Ending:** | 01/19/17 | |

| | |
|---|---|
| **Trustee:** | R. RAY FULMER, II, TRUSTEE (250110) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******7866 - Checking Account |
| **Blanket Bond:** | $19,994,800.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/19/15 | 113 | UNITED STATES TREASURY | Ref # 71-0411325, March 31, 2014, Form 941 | 6950-000 | | 574.51 | 596,138.59 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 829.63 | 595,308.96 |
| 06/02/15 | 114 | KENNETH MCCUBBIN | ORDER AUTHORIZING PAYMENT OF CPA FEES FILED 3/3/2015 | 3410-000 | | 375.00 | 594,933.96 |
| 06/09/15 | {10} | bank of ozarks | TURNOVER OF FUNDS IN DIP ACCOUNT | 1290-010 | 84.84 | | 595,018.80 |
| 06/09/15 | {8} | bank of ozarks | TURNOVER OF FUNDS IN DIP ACCOUNT | 1290-010 | 328.97 | | 595,347.77 |
| 06/09/15 | {9} | bank of the ozarks | TURNOVER OF FUNDS IN DIP ACCOUNT | 1290-010 | 1,554.62 | | 596,902.39 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 914.86 | 595,987.53 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 885.81 | 595,101.72 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 827.43 | 594,274.29 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 911.84 | 593,362.45 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 853.46 | 592,508.99 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 823.82 | 591,685.17 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 936.23 | 590,748.94 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 819.21 | 589,929.73 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 818.00 | 589,111.73 |
| 03/08/16 | 115 | R. RAY FULMER, II, TRUSTEE | REIMBURSEMENT OF 2016 BLANKET BOND PREMIUM TO TRUSTEE'S FIRM | 2300-000 | | 179.14 | 588,932.59 |
| 03/29/16 | 116 | R. RAY FULMER, II, TRUSTEE | 2016-2017 COMMERCIAL CRIME BOND PREMIUM REIMBURSEMENT | 2300-000 | | 274.25 | 588,658.34 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 929.47 | 587,728.87 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 814.94 | 586,913.93 |
| 05/19/16 | 117 | R. RAY FULMER, II, TRUSTEE | REIMBURSEMENT FOR FILING FEE FOR MOT TO SELL FREE AND CLEAR DOC#216 FILED 11/5/15 | 2700-000 | | 176.00 | 586,737.93 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 813.78 | 585,924.15 |
| 06/09/16 | 118 | DOUGLAS HASLEY, CPA, PA | DOC#385 ORDER AUTHORIZING PAYMENT TO ACCOUNTANT | 3410-000 | | 800.00 | 585,124.15 |
| 08/10/16 | 119 | WILLIAM DUNFORD AND JONI MCCLOSKEY, TRUSTEE | Dividend paid 100.00% on $3,600.00; Claim# 47; Filed: $3,600.00; Reference: | 4110-000 | | 3,600.00 | 581,524.15 |
| 08/10/16 | 120 | R. RAY FULMER, II, TRUSTEE | Dividend paid 100.00% on $67,507.57, Trustee Compensation;  Reference: | 2100-000 | | 67,507.57 | 514,016.58 |
| 08/10/16 | 121 | U.S. TRUSTEE | Dividend paid 100.00% on $4,875.00, U.S. Trustee Quarterly Fees;  Reference: 1325 | 2950-000 | | 4,875.00 | 509,141.58 |
| 08/10/16 | 122 | LEDBETTER, COGBILL, ARNOLD & HARRISON, LLP | Dividend paid 100.00% on $5,720.00, Attorney for Trustee Fees (Trustee Firm);  Reference: | 3110-000 | | 5,720.00 | 503,421.58 |
| 08/10/16 | 123 | R. RAY FULMER, II, TRUSTEE | Dividend paid 100.00% on $2,501.03, Trustee Expenses;  Reference: | 2200-000 | | 2,501.03 | 500,920.55 |

| | | | Subtotals : | | $1,968.43 | $97,760.98 | |

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:13-72127 BTB | **Trustee:** R. RAY FULMER, II, TRUSTEE (250110) |
| **Case Name:** CHRISMAN, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7866 - Checking Account |
| **Taxpayer ID #:** **-***1325 | **Blanket Bond:** $19,994,800.00  (per case limit) |
| **Period Ending:** 01/19/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/10/16 | 124 | ROBERTSON BEASLEY SHIPLEY & REDD, PLLC | Dividend paid 100.00% on $5,309.13, Attorney for D-I-P Fees (Chapter 11); Reference: | 6210-160 | | 5,309.13 | 495,611.42 |
| 08/10/16 | 125 | LAWRENCE, SCHLUTERMAN & SCHWARTZ, LTD. | Dividend paid 100.00% on $10,352.50, Accountant for Trustee/D-I-P Fees (Other Firm) (Chapter 11);  Reference: | 6410-000 | | 10,352.50 | 485,258.92 |
| 08/10/16 | 126 | ARKANSAS DEPARTMENT OF FINANCE & ADMIN. | Dividend paid 100.00% on $2,859.13; Claim# 11P; Filed: $2,859.13; Reference: 1325 | 5800-000 | | 2,859.13 | 482,399.79 |
| 08/10/16 | 127 | ARKANSAS DEPARTMENT OF FINANCE & ADMINISTRATION | Dividend paid 100.00% on $6,986.91; Claim# 12P-2; Filed: $6,986.91; Reference: 1325 | 5800-000 | | 6,986.91 | 475,412.88 |
| 08/10/16 | 128 | ARKANSAS DEPARTMENT OF FINANCE & ADMIN. | Dividend paid 100.00% on $212.97; Claim# 13P; Filed: $212.97; Reference: 1325 | 5800-000 | | 212.97 | 475,199.91 |
| 08/10/16 | 129 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $272,602.70; Claim# 18P-3; Filed: $272,602.70; Reference: XX-XXX1325 | 5800-000 | | 272,602.70 | 202,597.21 |
| 08/10/16 | 130 | ARKANSAS DEPARTMENT OF FINANCE & ADMIN. | Dividend paid 100.00% on $474.76; Claim# 23P; Filed: $474.76; Reference: 1325 | 5800-000 | | 474.76 | 202,122.45 |
| 08/10/16 | 131 | ARKANSAS DEPARTMENT OF FINANCE & ADMIN. | Dividend paid 100.00% on $21,568.92; Claim# 27P; Filed: $21,568.92; Reference: 1325 | 5800-000 | | 21,568.92 | 180,553.53 |
| 08/10/16 | 132 | ARKANSAS DEPARTMENT OF WORKFORCE SERVICES | Dividend paid 100.00% on $21,132.86; Claim# 29; Filed: $21,132.86; Reference: | 5800-000 | | 21,132.86 | 159,420.67 |
| 08/10/16 | 133 | LOUISIANA DEPARTMENT OF REVENUE | Dividend paid 100.00% on $1,222.80; Claim# 32P; Filed: $1,222.80; Reference: XXX2105 | 5800-000 | | 1,222.80 | 158,197.87 |
| 08/10/16 | 134 | THE CASHION COMPANY | Dividend paid 100.00% on $2,937.00; Claim# 33P-4; Filed: $5,874.46; Reference: | 5800-000 | | 2,937.00 | 155,260.87 |
| 08/10/16 | 135 | UPCHURCH ELECTRICAL SUPPLY COMPANY | Dividend paid  8.19% on $254.55; Claim# 5; Filed: $254.55; Reference: 531 | 7100-000 | | 20.87 | 155,240.00 |
| 08/10/16 | 136 | WAYNE'S AUTO SUPPLY, INC. | Dividend paid  8.19% on $62,826.68; Claim# 6; Filed: $72,025.05; Reference: 1140 | 7100-000 | | 5,150.03 | 150,089.97 |
| 08/10/16 | 137 | NORTHWEST ARKANSAS QUARRIES, LLC | Dividend paid  8.19% on $108,524.09; Claim# 7; Filed: $108,524.09; Reference: | 7100-000 | | 8,895.94 | 141,194.03 |
| 08/10/16 | 138 | SOUTHERN TIRE MART, LLC | Dividend paid  8.19% on $63,102.81; Claim# 10; Filed: $63,102.81; Reference: 0658 | 7100-000 | | 5,172.67 | 136,021.36 |
| 08/10/16 | 139 | SMITH'S PLUMBING ELECTRIC & HARDWARE, LLC | Dividend paid  8.19% on $99,324.36; Claim# 14; Filed: $99,324.36; Reference: | 7100-000 | | 8,141.82 | 127,879.54 |
| 08/10/16 | 140 | MOBILE GLASS REPLACEMENT, INC. | Dividend paid  8.19% on $826.23; Claim# 15; Filed: $826.23; Reference: 3798 | 7100-000 | | 67.73 | 127,811.81 |
| 08/10/16 | 141 | OZARK FORD, INC. | Dividend paid  8.19% on $33,439.59; Claim# 16; Filed: $33,439.59; Reference: 3005 | 7100-000 | | 2,741.11 | 125,070.70 |
| 08/10/16 | 142 | LITTLEFIELD OIL COMPANY, INC. | Dividend paid  8.19% on $99,649.40; Claim# | 7100-000 | | 8,168.47 | 116,902.23 |

| | Subtotals : | $0.00 | $384,018.32 | |
|---|---|---|---|---|

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 2:13-72127 BTB | **Trustee:** R. RAY FULMER, II, TRUSTEE (250110) |
| **Case Name:** CHRISMAN, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******7866 - Checking Account |
| **Taxpayer ID #:** **-***1325 | **Blanket Bond:** $19,994,800.00  (per case limit) |
| **Period Ending:** 01/19/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 17; Filed: $99,649.40; Reference: 2508 | | | | |
| 08/10/16 | 143 | US BANK N.A. | Dividend paid  8.19% on $9,891.99; Claim# 19; Filed: $9,891.99; Reference: 4901 | 7100-000 | | 810.87 | 116,091.36 |
| 08/10/16 | 144 | US BANK N.A. | Dividend paid  8.19% on $9,188.15; Claim# 20; Filed: $9,188.15; Reference: 8105 | 7100-000 | | 753.17 | 115,338.19 |
| 08/10/16 | 145 | US BANK N.A. | Dividend paid  8.19% on $3,727.99; Claim# 21; Filed: $3,727.99; Reference: 8097 | 7100-000 | | 305.59 | 115,032.60 |
| 08/10/16 | 146 | T-FORCE ENERGY SERVICES | Dividend paid  8.19% on $43,858.05; Claim# 22; Filed: $43,858.05; Reference: R100 | 7100-000 | | 3,595.13 | 111,437.47 |
| 08/10/16 | 147 | MERCY MEDICAL CLINICS | Dividend paid  8.19% on $683.00; Claim# 24; Filed: $683.00; Reference: 6612 | 7100-000 | | 55.99 | 111,381.48 |
| 08/10/16 | 148 | INDUSTRIAL OILS UNLIMITED, L.L.C. | Dividend paid  8.19% on $40,907.29; Claim# 26; Filed: $40,907.29; Reference: Stopped on 11/28/16 | 7100-000 | | 3,353.25 | 108,028.23 |
| 08/10/16 | 149 | FEDEX TECHCONNECT, INC., as Assignee | Dividend paid  8.19% on $1,904.28; Claim# 28; Filed: $1,904.28; Reference: 7197 | 7100-000 | | 156.10 | 107,872.13 |
| 08/10/16 | 150 | COMPASS BANK | Dividend paid  8.19% on $2,091.56; Claim# 30; Filed: $2,091.56; Reference: 6695 | 7100-000 | | 171.45 | 107,700.68 |
| 08/10/16 | 151 | FIRST TENNESSEE BANK, NATIONAL ASSOCIATION | Dividend paid  8.19% on $80,358.99; Claim# 31; Filed: $80,358.99; Reference: 3623 | 7100-000 | | 6,587.19 | 101,113.49 |
| 08/10/16 | 152 | THE CASHION COMPANY | Dividend paid  8.19% on $578,821.54; Claim# 33U-4; Filed: $575,884.08; Reference: | 7100-000 | | 47,447.19 | 53,666.30 |
| 08/10/16 | 153 | MARY POHJOLA | Dividend paid  8.19% on $8,500.00; Claim# 35 -3; Filed: $8,500.00; Reference: | 7100-000 | | 696.76 | 52,969.54 |
| 08/10/16 | 154 | WARDEN, INC. | Dividend paid  8.19% on $18,761.67; Claim# 36; Filed: $18,761.67; Reference: | 7100-000 | | 1,537.93 | 51,431.61 |
| 08/10/16 | 155 | Law Offices of Christopher D. Brockett, P.A. | Dividend paid  8.19% on $3,750.00; Claim# 38; Filed: $3,750.00; Reference: | 7100-000 | | 307.40 | 51,124.21 |
| 08/10/16 | 156 | OG&E ELECTRIC SERVICES | Dividend paid  8.19% on $291.17; Claim# 42; Filed: $291.17; Reference: 2496 | 7100-000 | | 23.87 | 51,100.34 |
| 08/10/16 | 157 | HOLMES ERECTION, INC. | Dividend paid  8.19% on $582,165.51; Claim# 45; Filed: $582,165.51; Reference: | 7100-000 | | 47,721.31 | 3,379.03 |
| 08/10/16 | 158 | CENTURYTEL OF RUSSELLVILLE d/b/a CENTURYLINK | Dividend paid  8.19% on $2,091.14; Claim# 46; Filed: $2,091.14; Reference: 7921 & 8628 | 7100-000 | | 171.42 | 3,207.61 |
| 08/10/16 | 159 | MHC KENWORTH | Dividend paid  8.19% on $10,816.15; Claim# 50; Filed: $10,816.15; Reference: 3768 | 7100-000 | | 886.62 | 2,320.99 |
| 08/10/16 | 160 | GATEWAY COUNTRY JUNCTION | Dividend paid  8.19% on $27,858.60; Claim# 51; Filed: $27,858.60; Reference: | 7100-000 | | 2,283.63 | 37.36 |
| 08/10/16 | 161 | INTERNAL REVENUE SERVICE | Dividend paid  8.19% on $455.81; Claim# | 7100-000 | | 37.36 | 0.00 |
| | | | Subtotals : | | $0.00 | $116,902.23 | |

{} Asset reference(s)

Printed: 01/19/2017 09:33 AM    V.13.28

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 2:13-72127 BTB | Trustee: | R. RAY FULMER, II, TRUSTEE (250110) |
|---|---|---|---|
| Case Name: | CHRISMAN, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******7866 - Checking Account |
| Taxpayer ID #: | **-***1325 | Blanket Bond: | $19,994,800.00   (per case limit) |
| Period Ending: | 01/19/17 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 18U-3I; Filed: $455.81; Reference:<br>XX-XXX1325 | | | | |
| 11/28/16 | 148 | INDUSTRIAL OILS UNLIMITED,<br>L.L.C. | Dividend paid  8.19% on $40,907.29; Claim#<br>26; Filed: $40,907.29; Reference:<br>Stopped: check issued on 08/10/16 | 7100-000 | | -3,353.25 | 3,353.25 |
| 11/28/16 | 162 | CLERK, U.S. BANKRUPTCY<br>COURT | PAYMENT TO CLERK OF UNCLAIMED<br>FUNDS PAID TO CREDITOR ON CLAIM #26 | 7100-000 | | 3,353.25 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,430,541.12 | 1,430,541.12 | **$0.00** |
| Less: Bank Transfers | 0.00 | 0.00 | |
| **Subtotal** | 1,430,541.12 | 1,430,541.12 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,430,541.12** | **$1,430,541.12** | |

| | |
|---|---|
| Net Receipts : | 1,430,541.12 |
| Plus Gross Adjustments : | 44,711.31 |
| Net Estate : | $1,475,252.43 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # ******7866** | 1,430,541.12 | 1,430,541.12 | 0.00 |
| | $1,430,541.12 | $1,430,541.12 | $0.00 |